**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Anthony Lamond THOMAS,**
**Defendant–Appellant**

**No. 16–11734**

United States Court of Appeals,
Fifth Circuit.

FILED October 16, 2017

Brian W. Portugal, James Wesley Hendrix, Assistant U.S. Attorneys, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

Kevin Joel Page, Federal Public Defender's Office, Dallas, TX, for Defendant–Appellant.

Before STEWART, Chief Judge, and DENNIS and HAYNES, Circuit Judges.

PER CURIAM: *

Anthony Lamond Thomas appeals the 180–month sentence imposed following his

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

guilty plea conviction for possessing with intent to distribute cocaine in violation of 21 U.S.C. § 841(a)(1), (b)(1)(C) and possession of a firearm by a felon in violation of 18 U.S.C. §§ 922(g)(1), 924(e). Thomas argues that the district court erred by sentencing him pursuant to the provisions of the Armed Criminal Career Act (ACCA), § 924(e)(1), based on his two prior convictions for possession with intent to deliver cocaine, one prior conviction for delivery of cocaine, and one prior conviction for robbery.

We review de novo the district court's legal application of the ACCA. *See United States v. Hawley*, 516 F.3d 264, 269 (5th Cir. 2008). Under the ACCA, a defendant, like Thomas, who is convicted of possession of a firearm by a felon pursuant to § 922(g) is subject to enhanced punishment if he has at least three prior convictions for a "serious drug offense" or a "violent felony" committed on different occasions. § 924(e)(1).

Thomas argues that his three prior drug convictions under Section 481.112 of the Texas Health and Safety Code, which prohibits the knowing manufacture, delivery, or possession with intent to deliver a controlled substance, are not "serious drug offenses" for purposes of the ACCA because the Texas statute can be violated by an offer to sell, which is not included in the ACCA's definition of a "serious drug offense." He recognizes that we rejected this argument in *United States v. Vickers*, 540 F.3d 356, 364–65 (5th Cir. 2008), but he contends that *Vickers* has been undermined by *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 2559, 2563, 192 L.Ed.2d 569 (2015), and *Torres v. Lynch*, —— U.S. ——, 136 S.Ct. 1619, 194 L.Ed.2d 737 (2016).

The ACCA's definition of a "serious drug offense," § 924(e)(2)(A), was not at issue in either *Johnson* or *Torres*, and

those cases do not represent an intervening change in the law regarding whether the Texas drug offenses at issue qualify as serious drug offenses under the ACCA and do not—either explicitly or implicitly— overrule our prior precedent. *See Vickers*, 540 F.3d at 364–66; *see also United States v. Winbush*, 407 F.3d 703, 706–08 (5th Cir. 2005). Thomas's reliance on *United States v. Tanksley*, 848 F.3d 347 (5th Cir.), *supplemented by* 854 F.3d 284 (5th Cir. 2017), and *United States v. Renteria–Martinez*, 847 F.3d 297 (2017), *pet. for cert. filed* (June 20, 2017) (No. 16–9608), is unavailing for the same reason.

Accordingly, because Thomas's three prior drug convictions are "serious drug offenses," the district court did not err in sentencing Thomas under the ACCA based on those convictions. In light of this, we need not address whether Thomas's Texas conviction for robbery is a violent felony under the ACCA.

The judgment of the district court is AFFIRMED.